# EXHIBIT 3

to the Declaration of Mara Gassmann

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation
## or Section 4947(a)(1) Trust Treated as Private Foundation

▶ Do not enter social security numbers on this form as it may be made public.
▶ Go to www.irs.gov/Form990PF for instructions and the latest information.

OMB No 1545-0052

## 2018

Open to Public Inspection

**For calendar year 2018, or tax year beginning 07-01-2018 , and ending 06-30-2019**

| Name of foundation<br>EDGAR AND ELSA PRINCE FOUNDATION | A Employer identification number<br>38-2190330 |
|---|---|
| % ALLAN HOEKSTRA | |
| Number and street (or P O box number if mail is not delivered to street address)    Room/suite<br>190 S RIVER AVE Suite 300 | B Telephone number (see instructions)<br>(616) 494-8100 |
| City or town, state or province, country, and ZIP or foreign postal code<br>HOLLAND, MI 49423 | C If exemption application is pending, check here ▶ ☐ |

**G** Check all that apply
☐ Initial return    ☐ Initial return of a former public charity
☐ Final return    ☐ Amended return
☐ Address change    ☐ Name change

**D 1.** Foreign organizations, check here    ▶ ☐
  **2** Foreign organizations meeting the 85%
  test, check here and attach computation   ▶ ☐

**H** Check type of organization ☑ Section 501(c)(3) exempt private foundation
☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

**E** If private foundation status was terminated
under section 507(b)(1)(A), check here   ▶ ☐

**I** Fair market value of all assets at end of year (from Part II, col (c), line 16) ▶ $ 15,338,903

**J** Accounting method ☑ Cash ☐ Accrual
☐ Other (specify) _____
(Part I, column (d) must be on cash basis )

**F** If the foundation is in a 60-month termination
under section 507(b)(1)(B), check here   ▶ ☐

| Part I | | Analysis of Revenue and Expenses (The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see instructions) ) | **(a)** Revenue and expenses per books | **(b)** Net investment income | **(c)** Adjusted net income | **(d)** Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, etc , received (attach schedule) | 0 | | | |
| | 2 | Check ▶ ☑ if the foundation is **not** required to attach Sch B | | | | |
| | 3 | Interest on savings and temporary cash investments | 120,861 | 120,861 | | |
| | 4 | Dividends and interest from securities . . . | 262,494 | 262,494 | | |
| | 5a | Gross rents | | | | |
| | b | Net rental income or (loss) _____ | | | | |
| | 6a | Net gain or (loss) from sale of assets not on line 10 | 806,633 | | | |
| | b | Gross sales price for all assets on line 6a 17,159,485 | | | | |
| | 7 | Capital gain net income (from Part IV, line 2) . . . | | 797,946 | | |
| | 8 | Net short-term capital gain . . . . | | | | |
| | 9 | Income modifications . . . . . | | | | |
| | 10a | Gross sales less returns and allowances | | | | |
| | b | Less Cost of goods sold . . . . | | | | |
| | c | Gross profit or (loss) (attach schedule) . . . | | | | |
| | 11 | Other income (attach schedule) . . . . . | 24 | | | |
| | 12 | **Total.** Add lines 1 through 11 . . . . . | 1,190,012 | 1,181,301 | | |
| Operating and Administrative Expenses | 13 | Compensation of officers, directors, trustees, etc . | 0 | | | |
| | 14 | Other employee salaries and wages . . . . | | | | |
| | 15 | Pension plans, employee benefits . . . . . | | | | |
| | 16a | Legal fees (attach schedule) . . . . | | | | |
| | b | Accounting fees (attach schedule) . . . . . | 8,496 | 4,248 | 0 | 4,248 |
| | c | Other professional fees (attach schedule) . . . | 68,468 | 68,468 | | |
| | 17 | Interest . . . . . . . . . . | | | | |
| | 18 | Taxes (attach schedule) (see instructions) . . . | 9,894 | 9,894 | | |
| | 19 | Depreciation (attach schedule) and depletion . . | | | | |
| | 20 | Occupancy . . . . . . . . . | | | | |
| | 21 | Travel, conferences, and meetings . . . . | | | | |
| | 22 | Printing and publications . . . . . . | | | | |
| | 23 | Other expenses (attach schedule) . . . . . | 175,000 | | | |
| | 24 | **Total operating and administrative expenses.** Add lines 13 through 23 . . . | 261,858 | 82,610 | 0 | 4,248 |
| | 25 | Contributions, gifts, grants paid . . . . . | 3,854,800 | | | 3,854,800 |
| | 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 4,116,658 | 82,610 | 0 | 3,859,048 |
| | 27 | Subtract line 26 from line 12 | | | | |
| | a | **Excess of revenue over expenses and disbursements** | -2,926,646 | | | |
| | b | **Net investment income** (if negative, enter -0-) | | 1,098,691 | | |
| | c | **Adjusted net income** (if negative, enter -0-) . . | | | | |

For Paperwork Reduction Act Notice, see instructions.

Cat No 11289X

Form **990-PF** (2018)

Case 1:21-cv-10075-LAP Document 37-3 Filed 03/29/22 Page 3 of 59

| Part II | Balance Sheets | Attached schedules and amounts in the description column should be for end-of-year amounts only (See instructions) | (a) Book Value | (b) Book Value | (c) Fair Market Value |
|---|---|---|---|---|---|
| | **1** | Cash—non-interest-bearing . . . . . . . . | | | |
| | **2** | Savings and temporary cash investments . . . . . . . . | -12,829 | 350,981 | 350,981 |
| | **3** | Accounts receivable ▶ _____ | | | |
| | | Less allowance for doubtful accounts ▶ _____ | | | |
| | **4** | Pledges receivable ▶ _____ | | | |
| | | Less allowance for doubtful accounts ▶ _____ | | | |
| | **5** | Grants receivable . . . . . . . . . | | | |
| | **6** | Receivables due from officers, directors, trustees, and other disqualified persons (attach schedule) (see instructions) . . . . . | | | |
| | **7** | Other notes and loans receivable (attach schedule) ▶ _____ 2,450,000 | | | |
| | | Less allowance for doubtful accounts ▶ _____ | 2,800,000 | 2,450,000 | 2,450,000 |
| | **8** | Inventories for sale or use . . . . . . . . | | | |
| | **9** | Prepaid expenses and deferred charges . . . . . . | | | |
| | **10a** | Investments—U S and state government obligations (attach schedule) | | | |
| | **b** | Investments—corporate stock (attach schedule) . . . . . | 8,174,630 | 151,866 | 1,866 |
| | **c** | Investments—corporate bonds (attach schedule) . . . . . | 7,340,933 | 12,423,241 | 12,536,056 |
| | **11** | Investments—land, buildings, and equipment basis ▶ _____ | | | |
| | | Less accumulated depreciation (attach schedule) ▶ _____ | | | |
| | **12** | Investments—mortgage loans . . . . . . . | | | |
| | **13** | Investments—other (attach schedule) . . . . . . | | | |
| | **14** | Land, buildings, and equipment basis ▶ _____ | | | |
| | | Less accumulated depreciation (attach schedule) ▶ _____ | | | |
| | **15** | Other assets (describe ▶ _____ ) | | | |
| | **16** | **Total assets** (to be completed by all filers—see the instructions Also, see page 1, item I) | 18,302,734 | 15,376,088 | 15,338,903 |
| | **17** | Accounts payable and accrued expenses . . . . . . | | | |
| | **18** | Grants payable . . . . . . . . . . | | | |
| | **19** | Deferred revenue . . . . . . . . . | | | |
| | **20** | Loans from officers, directors, trustees, and other disqualified persons | | | |
| | **21** | Mortgages and other notes payable (attach schedule) . . . . | | | |
| | **22** | Other liabilities (describe ▶ _____ ) | | | |
| | **23** | **Total liabilities** (add lines 17 through 22) . . . . . . | 0 | 0 | |
| | | **Foundations that follow SFAS 117, check here ▶** ☐ **and complete lines 24 through 26 and lines 30 and 31.** | | | |
| | **24** | Unrestricted . . . . . . . . . . | | | |
| | **25** | Temporarily restricted . . . . . . . . | | | |
| | **26** | Permanently restricted . . . . . . . . | | | |
| | | **Foundations that do not follow SFAS 117, check here ▶** ☑ **and complete lines 27 through 31.** | | | |
| | **27** | Capital stock, trust principal, or current funds . . . . . | 18,302,734 | 15,376,088 | |
| | **28** | Paid-in or capital surplus, or land, bldg , and equipment fund | | | |
| | **29** | Retained earnings, accumulated income, endowment, or other funds | | | |
| | **30** | **Total net assets or fund balances** (see instructions) . . . . | 18,302,734 | 15,376,088 | |
| | **31** | **Total liabilities and net assets/fund balances** (see instructions) . | 18,302,734 | 15,376,088 | |

*(Left margin labels: Assets — rows 1–16; Liabilities — rows 17–23; Net Assets or Fund Balances — rows 24–31)*

| Part III | Analysis of Changes in Net Assets or Fund Balances | | |
|---|---|---|---|
| **1** | Total net assets or fund balances at beginning of year—Part II, column (a), line 30 (must agree with end-of-year figure reported on prior year's return) . . . . . . . . . . | **1** | 18,302,734 |
| **2** | Enter amount from Part I, line 27a . . . . . . . . . . | **2** | -2,926,646 |
| **3** | Other increases not included in line 2 (itemize) ▶ _____ | **3** | |
| **4** | Add lines 1, 2, and 3 . . . . . . . . . . | **4** | 15,376,088 |
| **5** | Decreases not included in line 2 (itemize) ▶ _____ | **5** | |
| **6** | Total net assets or fund balances at end of year (line 4 minus line 5)—Part II, column (b), line 30 . | **6** | 15,376,088 |

Case 1:21-cv-19057-RM Document 97-3   Filed 03/29/22   Page 4 of 59

| Part IV | Capital Gains and Losses for Tax on Investment Income |
|---------|---|

| **(a)** List and describe the kind(s) of property sold (e g , real estate, 2-story brick warehouse, or common stock, 200 shs MLC Co ) | **(b)** How acquired P—Purchase D—Donation | **(c)** Date acquired (mo , day, yr ) | **(d)** Date sold (mo , day, yr ) |
|---|---|---|---|
| **1 a** PUBLICLY TRADED SECURITIES | | | |
| **b** | | | |
| **c** | | | |
| **d** | | | |
| **e** | | | |

| | **(e)** Gross sales price | **(f)** Depreciation allowed (or allowable) | **(g)** Cost or other basis plus expense of sale | **(h)** Gain or (loss) (e) plus (f) minus (g) |
|---|---|---|---|---|
| **a** | 17,159,485 | | 16,361,539 | 797,946 |
| **b** | | | | |
| **c** | | | | |
| **d** | | | | |
| **e** | | | | |

| Complete only for assets showing gain in column (h) and owned by the foundation on 12/31/69 | | | **(l)** Gains (Col (h) gain minus col (k), but not less than -0-) **or** Losses (from col (h)) |
|---|---|---|---|
| **(i)** F M V as of 12/31/69 | **(j)** Adjusted basis as of 12/31/69 | **(k)** Excess of col (i) over col (j), if any | |
| **a** | | | 797,946 |
| **b** | | | |
| **c** | | | |
| **d** | | | |
| **e** | | | |

**2** Capital gain net income or (net capital loss)   { If gain, also enter in Part I, line 7  If (loss), enter -0- in Part I, line 7 }   **2**   797,946

**3** Net short-term capital gain or (loss) as defined in sections 1222(5) and (6)
If gain, also enter in Part I, line 8, column (c) (see instructions)  If (loss), enter -0-
in Part I, line 8   . . . . . . . . . . . . . . . . . . . . . .   { }   **3**

| Part V | Qualification Under Section 4940(e) for Reduced Tax on Net Investment Income |
|--------|---|

(For optional use by domestic private foundations subject to the section 4940(a) tax on net investment income )

If section 4940(d)(2) applies, leave this part blank

Was the foundation liable for the section 4942 tax on the distributable amount of any year in the base period?   ☐ Yes   ☑ No
If "Yes," the foundation does not qualify under section 4940(e)  Do not complete this part

**1** Enter the appropriate amount in each column for each year, see instructions before making any entries

| **(a)** Base period years Calendar year (or tax year beginning in) | **(b)** Adjusted qualifying distributions | **(c)** Net value of noncharitable-use assets | **(d)** Distribution ratio (col (b) divided by col (c)) |
|---|---|---|---|
| 2017 | 3,769,537 | 20,728,496 | 0 181853 |
| 2016 | 4,809,399 | 24,330,456 | 0 19767 |
| 2015 | 2,996,135 | 26,921,816 | 0 11129 |
| 2014 | 4,676,227 | 30,436,484 | 0 153639 |
| 2013 | 4,885,125 | 32,768,541 | 0 14908 |

**2** **Total** of line 1, column (d)   . . . . . . . . .   **2**   0 793532

**3** Average distribution ratio for the 5-year base period—divide the total on line 2 by 5 0, or by the
number of years the foundation has been in existence if less than 5 years   . . . . . .   **3**   0 158706

**4** Enter the net value of noncharitable-use assets for 2018 from Part X, line 5   . . . . . .   **4**   16,863,518

**5** Multiply line 4 by line 3   . . . . . . . . . . . . . . . . . . . .   **5**   2,676,341

**6** Enter 1% of net investment income (1% of Part I, line 27b)   . . . . . . . . . .   **6**   10,987

**7** Add lines 5 and 6   . . . . . . . . . . . . . . . . . . . . . .   **7**   2,687,328

**8** Enter qualifying distributions from Part XII, line 4   **,**   . . . . . . . . . . .   **8**   3,859,048

If line 8 is equal to or greater than line 7, check the box in Part VI, line 1b, and complete that part using a 1% tax rate  See the Part VI
instructions

| Part VI | Excise Tax Based on Investment Income (Section 4940(a), 4940(b), 4940(e), or 4948—see instructions) |

| 1a | Exempt operating foundations described in section 4940(d)(2), check here ▶ ☐ and enter "N/A" on line 1 | | | |
| | Date of ruling or determination letter _____ (attach copy of letter if necessary–see instructions) | | | |
| b | Domestic foundations that meet the section 4940(e) requirements in Part V, check | **1** | | 10,987 |
| | here ▶ ☑ and enter 1% of Part I, line 27b | | | |
| c | All other domestic foundations enter 2% of line 27b  Exempt foreign organizations enter 4% of Part I, line 12, col  (b) | | | |
| 2 | Tax under section 511 (domestic section 4947(a)(1) trusts and taxable foundations only  Others enter -0-) | **2** | | |
| 3 | Add lines 1 and 2. . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | 10,987 |
| 4 | Subtitle A (income) tax (domestic section 4947(a)(1) trusts and taxable foundations only  Others enter -0-) | **4** | | |
| 5 | **Tax based on investment income.** Subtract line 4 from line 3  If zero or less, enter -0- . . . . . | **5** | | 10,987 |
| 6 | Credits/Payments | | | |
| a | 2018 estimated tax payments and 2017 overpayment credited to 2018 | **6a** | 20,018 | |
| b | Exempt foreign organizations—tax withheld at source | **6b** | | |
| c | Tax paid with application for extension of time to file (Form 8868) . . . | **6c** | | |
| d | Backup withholding erroneously withheld . . . . . . . . . . . | **6d** | | |
| 7 | Total credits and payments  Add lines 6a through 6d. . . . . . . . | **7** | | 20,018 |
| 8 | Enter any **penalty** for underpayment of estimated tax  Check here ☐ if Form 2220 is attached | **8** | | |
| 9 | **Tax due.** If the total of lines 5 and 8 is more than line 7, enter **amount owed** . . . . . ▶ | **9** | | |
| 10 | **Overpayment.** If line 7 is more than the total of lines 5 and 8, enter the **amount overpaid.** . . ▶ | **10** | | 9,031 |
| 11 | Enter the amount of line 10 to be  **Credited to 2019 estimated tax ▶** 9,031 **Refunded ▶** | **11** | | |

| Part VII-A | Statements Regarding Activities |

| | | | Yes | No |
|---|---|---|---|---|
| 1a | During the tax year, did the foundation attempt to influence any national, state, or local legislation or did it participate or intervene in any political campaign? . . . . . . . . . . . . . . . . . . | **1a** | | No |
| b | Did it spend more than $100 during the year (either directly or indirectly) for political purposes? (see Instructions for definition). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** | | No |
| | *If the answer is "Yes" to 1a or 1b, attach a detailed description of the activities and copies of any materials published or distributed by the foundation in connection with the activities* | | | |
| c | Did the foundation file **Form 1120-POL** for this year?. . . . . . . . . . . . . . . . . | **1c** | | No |
| d | Enter the amount (if any) of tax on political expenditures (section 4955) imposed during the year | | | |
| | **(1)** On the foundation  ▶ $ _____ **(2)** On foundation managers ▶ $ _____ | | | |
| e | Enter the reimbursement (if any) paid by the foundation during the year for political expenditure tax imposed on foundation managers ▶ $ _____ | | | |
| 2 | Has the foundation engaged in any activities that have not previously been reported to the IRS? . . . . . . . | **2** | | No |
| | *If "Yes," attach a detailed description of the activities* | | | |
| 3 | Has the foundation made any changes, not previously reported to the IRS, in its governing instrument, articles of incorporation, or bylaws, or other similar instruments? *If "Yes," attach a conformed copy of the changes* . . . | **3** | | No |
| 4a | Did the foundation have unrelated business gross income of $1,000 or more during the year?. . . . . . . | **4a** | | No |
| b | If "Yes," has it filed a tax return on **Form 990-T** for this year?. | **4b** | | |
| 5 | Was there a liquidation, termination, dissolution, or substantial contraction during the year? . . . . . . | **5** | | No |
| | *If "Yes," attach the statement required by General Instruction T* | | | |
| 6 | Are the requirements of section 508(e) (relating to sections 4941 through 4945) satisfied either | | | |
| | • By language in the governing instrument, or | | | |
| | • By state legislation that effectively amends the governing instrument so that no mandatory directions that conflict with the state law remain in the governing instrument? . . . . . . . . . . . . . . | **6** | Yes | |
| 7 | Did the foundation have at least $5,000 in assets at any time during the year?*If "Yes," complete Part II, col  (c), and Part XV* | **7** | Yes | |
| 8a | Enter the states to which the foundation reports or with which it is registered (see instructions) | | | |
| | ▶ MI _____ | | | |
| b | If the answer is "Yes" to line 7, has the foundation furnished a copy of Form 990-PF to the Attorney General (or designate) of each state as required by General Instruction G? *If "No," attach explanation .* | **8b** | Yes | |
| 9 | Is the foundation claiming status as a private operating foundation within the meaning of section 4942(j)(3) or 4942(j)(5) for calendar year 2018 or the taxable year beginning in 2018? See the instructions for Part XIV  *If "Yes," complete Part XIV* | **9** | | No |
| 10 | Did any persons become substantial contributors during the tax year? *If "Yes," attach a schedule listing their names and addresses* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | No |

| **Part VII-A** | Statements Regarding Activities (Continued) | | | |
|---|---|---|---|---|

| 11 | At any time during the year, did the foundation, directly or indirectly, own a controlled entity within the meaning of section 512(b)(13)? If "Yes," attach schedule  See instructions  .   .   .   .   .   .   .   .   .   .   . | **11** | | **No** |
| 12 | Did the foundation make a distribution to a donor advised fund over which the foundation or a disqualified person had advisory privileges? If "Yes," attach statement  See instructions     .   .   .   .   .   .   .   .   .   .   .   .   . | **12** | | **No** |
| 13 | Did the foundation comply with the public inspection requirements for its annual returns and exemption application?  Website address ▶N/A | **13** | **Yes** | |

14   The books are in care of ▶ALLAN HOEKSTRA                                                          Telephone no ▶(616) 494-8100

Located at ▶190 S RIVER AVE SUITE 300  HOLLAND  MI                                             ZIP+4 ▶49423

| 15 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990-PF in lieu of **Form 1041** —check here .   .   .   .   .   .   .   .   .   .   .   .   ▶ ☐ | | | |
| | and enter the amount of tax-exempt interest received or accrued during the year  .   .   .   .   .   .   .   ▶ | **15** | | |

| | | | **Yes** | **No** |
|---|---|---|---|---|
| 16 | At any time during calendar year 2018, did the foundation have an interest in or a signature or other authority over a bank, securities, or other financial account in a foreign country? .   .   .   .   .   .   .   .   .   .   .   . | **16** | | **No** |
| | See the instructions for exceptions and filing requirements for FinCEN Form 114  If "Yes," enter the name of the foreign country ▶ | | | |

| **Part VII-B** | Statements Regarding Activities for Which Form 4720 May Be Required | | | |
|---|---|---|---|---|

| | File Form 4720 if any item is checked in the "Yes" column, unless an exception applies. | | **Yes** | **No** |
|---|---|---|---|---|
| 1a | During the year did the foundation (either directly or indirectly) | | | |
| | **(1)** Engage in the sale or exchange, or leasing of property with a disqualified person?  ☐ Yes  ☑ No | | | |
| | **(2)** Borrow money from, lend money to, or otherwise extend credit to (or accept it from) a disqualified person?.   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .  ☐ Yes  ☑ No | | | |
| | **(3)** Furnish goods, services, or facilities to (or accept them from) a disqualified person?  ☐ Yes  ☑ No | | | |
| | **(4)** Pay compensation to, or pay or reimburse the expenses of, a disqualified person?  ☐ Yes  ☑ No | | | |
| | **(5)** Transfer any income or assets to a disqualified person (or make any of either available for the benefit or use of a disqualified person)?.   .   .   .   .   .   .   .  ☐ Yes  ☑ No | | | |
| | **(6)** Agree to pay money or property to a government official? (**Exception.** Check "No" if the foundation agreed to make a grant to or to employ the official for a period after termination of government service, if terminating within 90 days ).   .   .   .   .   .   ☐ Yes  ☑ No | | | |
| b | If any answer is "Yes" to 1a(1)–(6), did **any** of the acts fail to qualify under the exceptions described in Regulations section 53 4941(d)-3 or in a current notice regarding disaster assistance? See instructions .   .   .   .   .   .   . | **1b** | | |
| | Organizations relying on a current notice regarding disaster assistance check here.   .   .   .   .   .   .   . ▶ ☐ | | | |
| c | Did the foundation engage in a prior year in any of the acts described in 1a, other than excepted acts, that were not corrected before the first day of the tax year beginning in 2018?.   .   .   .   .   .   .   .   . | **1c** | | **No** |
| 2 | Taxes on failure to distribute income (section 4942) (does not apply for years the foundation was a private operating foundation defined in section 4942(j)(3) or 4942(j)(5)) | | | |
| a | At the end of tax year 2018, did the foundation have any undistributed income (lines 6d and 6e, Part XIII) for tax year(s) beginning before 2018?.   .   .   .   .   .   .   .   .   .  ☐ Yes  ☑ No | | | |
| | If "Yes," list the years ▶  20_____ ,  20_____ ,  20_____ ,  20_____ | | | |
| b | Are there any years listed in 2a for which the foundation is **not** applying the provisions of section 4942(a)(2) (relating to incorrect valuation of assets) to the year's undistributed income? (If applying section 4942(a)(2) to **all** years listed, answer "No" and attach statement—see instructions ) .   .   .   .   .   .   .   .   .   . | **2b** | | |
| c | If the provisions of section 4942(a)(2) are being applied to **any** of the years listed in 2a, list the years here ▶  20_____ ,  20_____ ,  20_____ ,  20_____ | | | |
| 3a | Did the foundation hold more than a 2% direct or indirect interest in any business enterprise at any time during the year?.   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .  ☐ Yes  ☑ No | | | |
| b | If "Yes," did it have excess business holdings in 2018 as a result of **(1)** any purchase by the foundation or disqualified persons after May 26, 1969, **(2)** the lapse of the 5-year period (or longer period approved by the Commissioner under section 4943(c)(7)) to dispose of holdings acquired by gift or bequest, or **(3)** the lapse of the 10-, 15-, or 20-year first phase holding period?(Use Schedule C, Form 4720, to determine if the foundation had excess business holdings in 2018 ).   .   .   .   .   .   .   .   .   .   .   . | **3b** | | |
| 4a | Did the foundation invest during the year any amount in a manner that would jeopardize its charitable purposes? | **4a** | | **No** |
| b | Did the foundation make any investment in a prior year (but after December 31, 1969) that could jeopardize its charitable purpose that had not been removed from jeopardy before the first day of the tax year beginning in 2018? | **4b** | | **No** |

| **Part VII-B** | Statements Regarding Activities for Which Form 4720 May Be Required *(continued)* |
|---|---|

Case 1:21-cv-00079 Document 3-3 Filed 03/29/22 Page 7 of 59

|  |  | | | Yes | No |
|---|---|---|---|---|---|
| **5a** | During the year did the foundation pay or incur any amount to | | | | |
| | **(1)** Carry on propaganda, or otherwise attempt to influence legislation (section 4945(e))? | ☐ **Yes** ☑ **No** | | | |
| | **(2)** Influence the outcome of any specific public election (see section 4955), or to carry on, directly or indirectly, any voter registration drive? . . . . . . . . . . | ☐ **Yes** ☑ **No** | | | |
| | **(3)** Provide a grant to an individual for travel, study, or other similar purposes? | ☐ **Yes** ☑ **No** | | | |
| | **(4)** Provide a grant to an organization other than a charitable, etc , organization described in section 4945(d)(4)(A)? See instructions. . . . . . . . . . . . | ☐ **Yes** ☑ **No** | | | |
| | **(5)** Provide for any purpose other than for religious, charitable, scientific, literary, or educational purposes, or for the prevention of cruelty to children or animals?. . . . . | ☐ **Yes** ☑ **No** | | | |
| **b** | If any answer is "Yes" to 5a(1)–(5), did **any** of the transactions fail to qualify under the exceptions described in Regulations section 53 4945 or in a current notice regarding disaster assistance? See instructions . . . . . . | | **5b** | | |
| | Organizations relying on a current notice regarding disaster assistance check here. . . . . . . . . . ▶ ☐ | | | | |
| **c** | If the answer is "Yes" to question 5a(4), does the foundation claim exemption from the tax because it maintained expenditure responsibility for the grant?. . . . . . . . . . | ☐ **Yes** ☐ **No** | | | |
| | *If "Yes," attach the statement required by Regulations section 53 4945–5(d)* | | | | |
| **6a** | Did the foundation, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?. . . . . . . . . . . . . . . . . . . . | ☐ **Yes** ☑ **No** | | | |
| **b** | Did the foundation, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . | | **6b** | | **No** |
| | *If "Yes" to 6b, file Form 8870* | | | | |
| **7a** | At any time during the tax year, was the foundation a party to a prohibited tax shelter transaction? | ☐ **Yes** ☑ **No** | | | |
| **b** | If yes, did the foundation receive any proceeds or have any net income attributable to the transaction? . . . . | | **7b** | | |
| **8** | Is the foundation subject to the section 4960 tax on payment(s) of more than $1,000,000 in remuneration or excess parachute payment during the year? . . . . . . . . . . . . . . . . . . . | ☐ **Yes** ☑ **No** | | | |

| **Part VIII** | **Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors** |
|---|---|

**1    List all officers, directors, trustees, foundation managers and their compensation. See instructions**

| **(a)** Name and address | **(b)** Title, and average hours per week devoted to position | **(c)** Compensation (If not paid, enter -0-) | **(d)** Contributions to employee benefit plans and deferred compensation | **(e)** Expense account, other allowances |
|---|---|---|---|---|
| See Additional Data Table | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**2    Compensation of five highest-paid employees (other than those included on line 1—see instructions). If none, enter "NONE."**

| **(a)** Name and address of each employee paid more than $50,000 | **(b)** Title, and average hours per week devoted to position | **(c)** Compensation | **(d)** Contributions to employee benefit plans and deferred compensation | **(e)** Expense account, other allowances |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Total** number of other employees paid over $50,000. . . . . . . . . . . . . . . ▶

| Part VIII | Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors *(continued)* |
|---|---|

**3    Five highest-paid independent contractors for professional services (see instructions). If none, enter "NONE".**

| (a) Name and address of each person paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| WELLS FARGO ADVISORS | INVESTMENT MGMT | 68,468 |
| 555 E LANCASTER AVE 4TH FLOOR<br>RADNOR, PA  19087 | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Total number of others receiving over $50,000 for professional services.  .  .  .  .  .  .  .  .  .  .  .  .  . ▶ | |
|---|---|

| Part IX-A | **Summary of Direct Charitable Activities** |
|---|---|

| List the foundation's four largest direct charitable activities during the tax year  Include relevant statistical information such as the number of organizations and other beneficiaries served, conferences convened, research papers produced, etc | Expenses |
|---|---|
| **1** | |
| **2** | |
| **3** | |
| **4** | |

| Part IX-B | **Summary of Program-Related Investments** (see instructions) |
|---|---|

| Describe the two largest program-related investments made by the foundation during the tax year on lines 1 and 2 | Amount |
|---|---|
| **1** | |
| **2** | |
| All other program-related investments  See instructions | |
| **3** | |
| **Total.** Add lines 1 through 3   .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . ▶ | |

Case 1:21-cv-10075-LAP   Document 37-3   Filed 03/29/22   Page 9 of 59

| Part X | Minimum Investment Return (All domestic foundations must complete this part Foreign foundations, see instructions ) | | |
|---|---|---|---|
| **1** | Fair market value of assets not used (or held for use) directly in carrying out charitable, etc , purposes | | |
| **a** | Average monthly fair market value of securities. | **1a** | 13,190,486 |
| **b** | Average of monthly cash balances. | **1b** | 1,261,087 |
| **c** | Fair market value of all other assets (see instructions). | **1c** | 2,668,750 |
| **d** | **Total** (add lines 1a, b, and c). | **1d** | 17,120,323 |
| **e** | Reduction claimed for blockage or other factors reported on lines 1a and 1c (attach detailed explanation).                                               **1e** | | |
| **2** | Acquisition indebtedness applicable to line 1 assets. | **2** | 0 |
| **3** | Subtract line 2 from line 1d. | **3** | 17,120,323 |
| **4** | Cash deemed held for charitable activities  Enter 1 1/2% of line 3 (for greater amount, see instructions). | **4** | 256,805 |
| **5** | **Net value of noncharitable-use assets.** Subtract line 4 from line 3  Enter here and on Part V, line 4 | **5** | 16,863,518 |
| **6** | **Minimum investment return.** Enter 5% of line 5. | **6** | 843,176 |

| Part XI | **Distributable Amount** (see instructions) (Section 4942(j)(3) and (j)(5) private operating foundations and certain foreign organizations check here ▶ ☐ and do not complete this part ) | | | |
|---|---|---|---|---|
| **1** | Minimum investment return from Part X, line 6. | | **1** | 843,176 |
| **2a** | Tax on investment income for 2018 from Part VI, line 5. | **2a** | 10,987 | |
| **b** | Income tax for 2018  (This does not include the tax from Part VI ). | **2b** | | |
| **c** | Add lines 2a and 2b. | | **2c** | 10,987 |
| **3** | Distributable amount before adjustments  Subtract line 2c from line 1. | | **3** | 832,189 |
| **4** | Recoveries of amounts treated as qualifying distributions. | | **4** | |
| **5** | Add lines 3 and 4. | | **5** | 832,189 |
| **6** | Deduction from distributable amount (see instructions). | | **6** | |
| **7** | **Distributable amount** as adjusted  Subtract line 6 from line 5  Enter here and on Part XIII, line 1. | | **7** | 832,189 |

| Part XII | **Qualifying Distributions** (see instructions) | | |
|---|---|---|---|
| **1** | Amounts paid (including administrative expenses) to accomplish charitable, etc , purposes | | |
| **a** | Expenses, contributions, gifts, etc —total from Part I, column (d), line 26. | **1a** | 3,859,048 |
| **b** | Program-related investments—total from Part IX-B. | **1b** | 0 |
| **2** | Amounts paid to acquire assets used (or held for use) directly in carrying out charitable, etc , purposes. | **2** | 0 |
| **3** | Amounts set aside for specific charitable projects that satisfy the | | |
| **a** | Suitability test (prior IRS approval required). | **3a** | 0 |
| **b** | Cash distribution test (attach the required schedule). | **3b** | 0 |
| **4** | **Qualifying distributions.** Add lines 1a through 3b  Enter here and on Part V, line 8, and Part XIII, line 4 | **4** | 3,859,048 |
| **5** | Foundations that qualify under section 4940(e) for the reduced rate of tax on net investment income  Enter 1% of Part I, line 27b  See instructions. | **5** | 10,987 |
| **6** | **Adjusted qualifying distributions.** Subtract line 5 from line 4. | **6** | 3,848,061 |

**Note:** The amount on line 6 will be used in Part V, column (b), in subsequent years when calculating whether the foundation qualifies for the section 4940(e) reduction of tax in those years

Case 1:21-cv-00075-LAP   Document 37-3   Filed 03/29/22   Page 10 of 59

**Part XIII**   Undistributed Income *(see instructions)*

| | | (a)<br>Corpus | (b)<br>Years prior to 2017 | (c)<br>2017 | (d)<br>2018 |
|---|---|---|---|---|---|
| **1** | Distributable amount for 2018 from Part XI, line 7 | | | | 832,189 |
| **2** | Undistributed income, if any, as of the end of 2018 | | | | |
| **a** | Enter amount for 2017 only. . . . . . . | | | 0 | |
| **b** | Total for prior years 2016 , 2015 , 2014 | | 0 | | |
| **3** | Excess distributions carryover, if any, to 2018 | | | | |
| **a** | From 2013. . . . . .   3,260,555 | | | | |
| **b** | From 2014. . . . . .   4,676,227 | | | | |
| **c** | From 2015. . . . . .   1,661,727 | | | | |
| **d** | From 2016. . . . . .   3,680,848 | | | | |
| **e** | From 2017. . . . . .   2,773,076 | | | | |
| **f** | **Total** of lines 3a through e. . . . . . . . | 16,052,433 | | | |
| **4** | Qualifying distributions for 2018 from Part<br>XII, line 4 ▶ $    3,859,048 | | | | |
| **a** | Applied to 2017, but not more than line 2a | | | 0 | |
| **b** | Applied to undistributed income of prior years<br>(Election required—see instructions). . . . | | | | |
| **c** | Treated as distributions out of corpus (Election<br>required—see instructions). . . . . . . . | | | | |
| **d** | Applied to 2018 distributable amount. . . . . | | | | 832,189 |
| **e** | Remaining amount distributed out of corpus | 3,026,859 | | | |
| **5** | Excess distributions carryover applied to 2018 | | | | |
| | *(If an amount appears in column (d), the<br>same amount must be shown in column (a) )* | | | | |
| **6** | **Enter the net total of each column as<br>indicated below:** | | | | |
| **a** | Corpus Add lines 3f, 4c, and 4e Subtract line 5 | 19,079,292 | | | |
| **b** | Prior years' undistributed income Subtract<br>line 4b from line 2b . . . . . . . . . . . | | 0 | | |
| **c** | Enter the amount of prior years' undistributed<br>income for which a notice of deficiency has<br>been issued, or on which the section 4942(a)<br>tax has been previously assessed. . . . . . | | | | |
| **d** | Subtract line 6c from line 6b Taxable amount<br>—see instructions . . . . . . . . . . | | 0 | | |
| **e** | Undistributed income for 2017 Subtract line<br>4a from line 2a Taxable amount—see<br>instructions . . . . . . . . . . . . . | | | 0 | |
| **f** | Undistributed income for 2018 Subtract<br>lines 4d and 5 from line 1 This amount must<br>be distributed in 2019 . . . . . . . . . . | | | | 0 |
| **7** | Amounts treated as distributions out of<br>corpus to satisfy requirements imposed by<br>section 170(b)(1)(F) or 4942(g)(3) (Election may<br>be required - see instructions) . . . . . . . | | | | |
| **8** | Excess distributions carryover from 2013 not<br>applied on line 5 or line 7 (see instructions) . . . | 3,260,555 | | | |
| **9** | **Excess distributions carryover to 2019.**<br>Subtract lines 7 and 8 from line 6a . . . . . . | 15,818,737 | | | |
| **10** | Analysis of line 9 | | | | |
| **a** | Excess from 2014. . . .   4,676,227 | | | | |
| **b** | Excess from 2015. . . .   1,661,727 | | | | |
| **c** | Excess from 2016. . . .   3,680,848 | | | | |
| **d** | Excess from 2017. . . .   2,773,076 | | | | |
| **e** | Excess from 2018. . . .   3,026,859 | | | | |

**Part XIV**   Private Operating Foundations (see instructions and Part VII-A, question 9)

**1a** If the foundation has received a ruling or determination letter that it is a private operating
foundation, and the ruling is effective for 2018, enter the date of the ruling.  .  .  .  .  .  .  ▶

**b** Check box to indicate whether the organization is a private operating foundation described in section ☐ 4942(j)(3) or ☐ 4942(j)(5)

| | Tax year | Prior 3 years | | | (e) Total |
|---|---|---|---|---|---|
| **2a** Enter the lesser of the adjusted net income from Part I or the minimum investment return from Part X for each year listed .  .  .  .  .  .  .  .  . | **(a)** 2018 | **(b)** 2017 | **(c)** 2016 | **(d)** 2015 | |
| **b** 85% of line 2a .  .  .  .  .  .  .  .  .  . | | | | | |
| **c** Qualifying distributions from Part XII, line 4 for each year listed .  .  .  .  . | | | | | |
| **d** Amounts included in line 2c not used directly for active conduct of exempt activities  .  .  .  .  .  .  .  .  .  . | | | | | |
| **e** Qualifying distributions made directly for active conduct of exempt activities Subtract line 2d from line 2c .  .  .  . | | | | | |
| **3** Complete 3a, b, or c for the alternative test relied upon | | | | | |
| **a** "Assets" alternative test—enter | | | | | |
| **(1)** Value of all assets .  .  .  .  .  . | | | | | |
| **(2)** Value of assets qualifying under section 4942(j)(3)(B)(i) | | | | | |
| **b** "Endowment" alternative test— enter 2/3 of minimum investment return shown in Part X, line 6 for each year listed.  .  . | | | | | |
| **c** "Support" alternative test—enter | | | | | |
| **(1)** Total support other than gross investment income (interest, dividends, rents, payments on securities loans (section 512(a)(5)), or royalties) .  .  . | | | | | |
| **(2)** Support from general public and 5 or more exempt organizations as provided in section 4942(j)(3)(B)(iii).  .  .  . | | | | | |
| **(3)** Largest amount of support from an exempt organization | | | | | |
| **(4)** Gross investment income | | | | | |

**Part XV**   Supplementary Information (Complete this part only if the foundation had $5,000 or more in assets at any time during the year—see instructions.)

**1   Information Regarding Foundation Managers:**

**a** List any managers of the foundation who have contributed more than 2% of the total contributions received by the foundation before the close of any tax year (but only if they have contributed more than $5,000)  (See section 507(d)(2) )

**b** List any managers of the foundation who own 10% or more of the stock of a corporation (or an equally large portion of the ownership of a partnership or other entity) of which the foundation has a 10% or greater interest

**2   Information Regarding Contribution, Grant, Gift, Loan, Scholarship, etc., Programs:**

Check here ▶ ☑ if the foundation only makes contributions to preselected charitable organizations and does not accept unsolicited requests for funds  If the foundation makes gifts, grants, etc  to individuals or organizations under other conditions, complete items 2a, b, c, and d  See instructions

**a** The name, address, and telephone number or email address of the person to whom applications should be addressed

**b** The form in which applications should be submitted and information and materials they should include

**c** Any submission deadlines

**d** Any restrictions or limitations on awards, such as by geographical areas, charitable fields, kinds of institutions, or other factors

**Part XV**   Supplementary Information (continued)

**3    Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year*<br>See Additional Data Table | | | | |
| **Total .** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | |
| **b** *Approved for future payment*<br>HOLLAND CHRISTIAN SCHOOLS<br>956 OTTAWA AVE<br>HOLLAND, MI 49423 | NONE | PC | OPERATING SUPPORT | 1,350,000 |
| HOLLAND MUSEUM<br>31 WEST 10TH STREET<br>HOLLAND, MI 494233101 | NONE | PC | OPERATING SUPPORT | 25,000 |
| JOURNEY ACADEMY<br>161 SPAULDING AVE<br>ADA, MI 49301 | NONE | PC | OPERATING SUPPORT | 25,000 |
| **Total .** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **3b** | | | | |

Form **990-PF** (2018)

Case 1 21-cv-20075-EAS Document 37-3   Filed 03/29/22   Page 13 of 59

## Part XVI-A   Analysis of Income-Producing Activities

| Enter gross amounts unless otherwise indicated | Unrelated business income | | Excluded by section 512, 513, or 514 | | **(e)** Related or exempt |
|---|---|---|---|---|---|
| | **(a)** Business code | **(b)** Amount | **(c)** Exclusion code | **(d)** Amount | function income (See instructions ) |
| **1** Program service revenue | | | | | |
| **a** _____ | | | | | |
| **b** _____ | | | | | |
| **c** _____ | | | | | |
| **d** _____ | | | | | |
| **e** _____ | | | | | |
| **f** _____ | | | | | |
| **g** Fees and contracts from government agencies | | | | | |
| **2** Membership dues and assessments.   .   .   . | | | | | |
| **3** Interest on savings and temporary cash investments   .   .   .   .   .   .   .   .   . | | | 14 | 120,861 | |
| **4** Dividends and interest from securities.   .   .   . | | | 14 | 262,494 | |
| **5** Net rental income or (loss) from real estate | | | | | |
| **a** Debt-financed property.   .   .   .   .   . | | | | | |
| **b** Not debt-financed property.   .   .   .   . | | | | | |
| **6** Net rental income or (loss) from personal property | | | | | |
| **7** Other investment income.   .   .   .   . | | | | | |
| **8** Gain or (loss) from sales of assets other than inventory   .   .   .   .   .   .   .   .   . | | | 18 | 806,633 | |
| **9** Net income or (loss) from special events | | | | | |
| **10** Gross profit or (loss) from sales of inventory | | | | | |
| **11** Other revenue | | | | | |
| **a** MISCELLANEOUS INCOME _____ | | | 01 | 24 | |
| **b** _____ | | | | | |
| **c** _____ | | | | | |
| **d** _____ | | | | | |
| **e** _____ | | | | | |
| **12** Subtotal  Add columns (b), (d), and (e).   . | | | | 1,190,012 | |
| **13 Total.** Add line 12, columns (b), (d), and (e).   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . **13** | | | | | 1,190,012 |

(See worksheet in line 13 instructions to verify calculations )

## Part XVI-B   Relationship of Activities to the Accomplishment of Exempt Purposes

| **Line No.** ▼ | Explain below how each activity for which income is reported in column (e) of Part XVI-A contributed importantly to the accomplishment of the foundation's exempt purposes (other than by providing funds for such purposes)  (See instructions ) |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**Part XVII** Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations

| | | | | Yes | No |
|---|---|---|---|---|---|
| 1 | Did the organization directly or indirectly engage in any of the following with any other organization described in section 501 (c) (other than section 501(c)(3) organizations) or in section 527, relating to political organizations? | | | | |
| a | Transfers from the reporting foundation to a noncharitable exempt organization of | | | | |
| | **(1)** Cash. | 1a(1) | | | No |
| | **(2)** Other assets. | 1a(2) | | | No |
| b | Other transactions | | | | |
| | **(1)** Sales of assets to a noncharitable exempt organization. | 1b(1) | | | No |
| | **(2)** Purchases of assets from a noncharitable exempt organization. | 1b(2) | | | No |
| | **(3)** Rental of facilities, equipment, or other assets. | 1b(3) | | | No |
| | **(4)** Reimbursement arrangements. | 1b(4) | | | No |
| | **(5)** Loans or loan guarantees. | 1b(5) | | | No |
| | **(6)** Performance of services or membership or fundraising solicitations. | 1b(6) | | | No |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees. | 1c | | | No |
| d | If the answer to any of the above is "Yes," complete the following schedule  Column **(b)** should always show the fair market value of the goods, other assets, or services given by the reporting foundation  If the foundation received less than fair market value in any transaction or sharing arrangement, show in column **(d)** the value of the goods, other assets, or services received | | | | |

| (a) Line No | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**2a** Is the foundation directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) (other than section 501(c)(3)) or in section 527? . . . . . . . . . . . . . ☐ Yes ☑ No

**b** If "Yes," complete the following schedule

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete  Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

**Sign Here** ▶

****** 

Signature of officer or trustee

2018-09-15

Date

******

Title

May the IRS discuss this return with the preparer shown below (see instr )? ☑ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's Signature | Date | Check if self-employed ▶ ☐ | PTIN |
|---|---|---|---|---|
| Daniel Fuller | | | | P00238135 |

| Firm's name ▶ BDO USA LLP | Firm's EIN ▶ |
|---|---|
| Firm's address ▶ 200 OTTAWA AVE NW STE 300  GRAND RAPIDS, MI  49503 | Phone no  (616) 774-7000 |

# Form 990PF Part VIII Line 1 - List all officers, directors, trustees, foundation managers and their compensation

| (a) Name and address | (b) Title, and average hours per week devoted to position | (c) Compensation (If not paid, enter -0-) | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| ELSA D PRINCE BROEKHUIZEN<br><br>190 S RIVER AVE STE 300<br>HOLLAND, MI  49423 | PRESIDENT<br>1 0 | 0 | 0 | 0 |
| ERIK D PRINCE<br><br>36863 HOMEWOOD LANE<br>MIDDLEBURG, VA  20118 | DIRECTOR<br>1 0 | 0 | 0 | 0 |
| EMILIE WIERDA<br><br>3800 60TH ST<br>HOLLAND, MI  49423 | DIRECTOR<br>1 0 | 0 | 0 | 0 |
| EILEEN ELLENS<br><br>670 OLD ORCHARD ROAD<br>HOLLAND, MI  49423 | DIRECTOR<br>1 0 | 0 | 0 | 0 |
| ALLAN HOEKSTRA<br><br>190 S RIVER AVE STE 300<br>HOLLAND, MI  49423 | SECRETARY/TREASURER<br>1 0 | 0 | 0 | 0 |
| RENSSELAER O BROEKHUIZEN<br><br>190 S RIVER AVE STE 300<br>HOLLAND, MI  49423 | DIRECTOR<br>1 0 | 0 | 0 | 0 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

Case 1:21-cv-10075-LAP   Document 37-3   Filed 03/29/22   Page 16 of 59

| Recipient Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| HAGGAI INSTITUTE 4725 PEACHTREE CORNERS CIRCLE NORCORSS, GA  30092 | NONE | PC | OPERATING SUPPORT | 600,000 |
| RIDGE POINT COMMUNITY CHURCH 340 140TH AVE HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 75,000 |
| HOLLAND CHRISTIAN SCHOOLS 956 OTTAWA AVE HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 180,250 |
| Total . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| POTTER'S HOUSE CHRISTIAN SCHOOL<br>810 VAN RAALTE DR SW<br>WYOMING, MI  49509 | NONE | PC | OPERATING SUPPORT | 62,500 |
| BETHANY CHRISTIAN SERVICES<br>901 EASTERN AVE NE<br>PO BOX 294<br>GRAND RAPIDS, MI  49501 | NONE | PC | OPERATING SUPPORT | 500,000 |
| FAMILY RESEARCH COUNCIL<br>801 G STREET NW<br>WASHINGTON, DC  20001 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . ▶  **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a**  *Paid during the year* | | | | |
| PRISON FELLOWSHIP MINISTRIES<br>PO BOX 1550<br>MERRIFIELD, VA  221161550 | NONE | PC | OPERATING SUPPORT | 95,000 |
| LIFE INTERNATIONAL72 RANSOM NE<br>GRAND RAPIDS, MI  495033217 | NONE | PC | OPERATING SUPPORT | 20,000 |
| CHRISTIAN LEADERS INSTITUTE<br>614 FULTON STREET<br>GRAND RAPIDS, MI  49417 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶  **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| EVERGREEN COMMONS<br>480 STATE STREET<br>HOLLAND, MI 49423 | NONE | PC | OPERATING SUPPORT | 75,000 |
| MISSION EURASIAPO BOX 496<br>WHEATON, IL 60187 | NONE | PC | OPERATING SUPPORT | 50,000 |
| WORLD RENEW2852 KALAMAZOO SE<br>GRAND RAPIDS, MI 49424 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| KUYPER COLLEGE<br>3333 EAST BELTLINE NE<br>GRAND RAPIDS, MI  49525 | NONE | PC | OPERATING SUPPORT | 35,000 |
| LEADING THE WAYPO BOX 20100<br>ATLANTA, GA  30325 | NONE | PC | OPERATING SUPPORT | 50,000 |
| LIFE FOCUS201 W LAKE ST<br>CHICAGO, IL  60606 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| ACTON INSITUTE98 E FULTON STREET GRAND RAPIDS, MI  49503 | NONE | PC | OPERATING SUPPORT | 30,000 |
| AMERICAN VALUES 2800 SHIRLINGTON RD ARLINGTON, VA  49509 | NONE | PC | OPERATING SUPPORT | 30,000 |
| FREEDOM ALLIANCE 22570 MARKEY COURT DULLES, VA  20166 | NONE | PC | OPERATING SUPPORT | 30,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| GATEWAYS TO BETTER EDUCATION<br>PO BOX 514<br>LAKE FOREST, CA  926090514 | NONE | PC | OPERATING SUPPORT | 30,000 |
| GEORGETOWN HARMONY HOMES<br>8393 10TH AVE<br>JENISON, MI  49428 | NONE | PC | OPERATING SUPPORT | 50,000 |
| HOSPICE OF HOLLAND<br>270 HOOVER BLVD<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

Case 1:21-cv-10075-LAP   Document 37-3   Filed 03/29/22   Page 23 of 59

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| OPEN DOORSPO BOX 27001<br>SANTA ANA, CA  92799 | NONE | PC | OPERATING SUPPORT | 30,000 |
| KEYS FOR KIDS2060 43RD ST SE<br>GRAND RAPIDS, MI  49508 | NONE | PC | OPERATING SUPPORT | 10,000 |
| HOLLAND TULIP TIME FESTIVAL<br>74 W 8TH STREET<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| AMERICAN HEART ASSOCIATION<br>7272 GREENVILLE AVE<br>DALLAS, TX  75231 | NONE | PC | OPERATING SUPPORT | 10,000 |
| ARTPRIZE41 SHELDON BLVD SE<br>GRAND RAPIDS, MI  49503 | NONE | PC | OPERATING SUPPORT | 25,000 |
| HOLLAND MUSEUM<br>31 WEST 10TH STREET<br>HOLLAND, MI  494233101 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| INTERNATIONAL AID17011 HICKORY ST SPRING LAKE, MI  49456 | NONE | PC | OPERATING SUPPORT | 20,000 |
| MEDIA RESEARCH CENTER 1900 CAMPUS COMMONS DRIVE STE 600 RESTON, VA  20191 | NONE | PC | OPERATING SUPPORT | 25,000 |
| YOUNG LIVES293 N 145TH AVE HOLLAND, MI  49424 | NONE | PC | OPERATING SUPPORT | 50,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶  3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| 70 X 7 LIFE RECOVERY 97 W 22ND ST HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 20,000 |
| CHRISTIAN LEARNING CENTER 4340 BURLINGAME SW WYOMING, MI  495093770 | NONE | PC | OPERATING SUPPORT | 25,000 |
| COUNCIL FOR NATIONAL POLICY 1411 K STREET NW SUITE 601 WASHINGTON, DC  20005 | NONE | PC | OPERATING SUPPORT | 15,000 |
| Total . . . . . . . . . . . . . . . . . . . . ▶  **3a** | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Name and address (home or business) | | | | |
| **a** *Paid during the year* | | | | |
| PARTNERS IN HOUSING<br>906 S DIVISION AVE SUITE 205<br>GRAND RAPIDS, MI 49507 | NONE | PC | OPERATING SUPPORT | 40,000 |
| RIGHT TO LIFE OF MICHIGAN<br>2340 PORTER ST SW<br>PO BOX 901<br>GRAND RAPIDS, MI 495090901 | NONE | PC | OPERATING SUPPORT | 25,000 |
| ZUNI CHRISTIAN MISSION SCHOOL<br>PO BOX 445<br>ZUNI, NM 87327 | NONE | PC | OPERATING SUPPORT | 20,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Name and address (home or business) | | | | |
| **a** *Paid during the year* | | | | |
| COMPASSIONATE HEART MINISTRIES<br>100 PINE ST 150<br>ZEELAND, MI  49464 | NONE | PC | OPERATING SUPPORT | 15,000 |
| HOLLAND DEACON'S CONFERENCE<br>224 W 30TH ST<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 20,000 |
| INTERCOLLEGIATE STUDIES INSTITUTE INC<br>3901 CENTERVILLE ROAD<br>WILMINTON, DE  19807 | NONE | PC | OPERATING SUPPORT | 15,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . ▶  3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| KIDS HOPE USA 100 S PINE STREET ZEELAND, MI 49464 | NONE | PC | OPERATING SUPPORT | 20,000 |
| WEDGEWOOD CHRISTIAN YOUTH & FAMILY SERVICES 3300 36TH STREET SE GRAND RAPIDS, MI 49512 | NONE | PC | OPERATING SUPPORT | 30,000 |
| WORDS OF HOPE 700 BALL AVE NE GRAND RAPIDS, MI 49503 | NONE | PC | OPERATING SUPPORT | 20,500 |
| Total . . . . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| YOUNG LIFE CAPERNAUMPO BOX 520 COLORADO SPRINGS, CO  809010520 | NONE | PC | OPERATING SUPPORT | 10,000 |
| BARNABAS MINISTRIES 9479 RILEY ST 200 ZEELAND, MI  49464 | NONE | PC | OPERATING SUPPORT | 10,000 |
| BIBLE LEAGUE1 BIBLE LEAGUE PLAZA CRETE, IL  60417 | NONE | PC | OPERATING SUPPORT | 10,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶  3a | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a**  *Paid during the year* | | | | |
| CENTER FOR MILITARY READINESS<br>PO BOX 51600<br>LIVONIA, MI  48151 | NONE | PC | OPERATING SUPPORT | 15,000 |
| LEADERSHIP INSTITUTE<br>STEVE PJ WOOD BUILDING<br>1101 NORTH HIGHLAND STREET<br>ARLINGTON, VA  22201 | NONE | PC | OPERATING SUPPORT | 15,000 |
| MACKINAC CENTER FOR PUBLIC POLICY<br>140 WEST MAIN STREET<br>PO BOX 568<br>MIDLAND, MI  48640 | NONE | PC | OPERATING SUPPORT | 10,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| SILVER RING THING<br>238 MOON CLINTON RD STE 9<br>MOON TWP, PA  15108 | NONE | PC | OPERATING SUPPORT | 10,000 |
| SPECTRUM HEALTH FOUNDATION<br>100 MICHIGAN STREET NE<br>GRAND RAPIDS, MI  49503 | NONE | PC | OPERATING SUPPORT | 160,000 |
| STARLIGHT MINISTRIES<br>3376 CENTRAL BLVD<br>HUDSONVILLE, MI  49426 | NONE | PC | OPERATING SUPPORT | 20,000 |
| Total  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶  **3a** | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| WEST MICHIGAN AVIATION ACADEMY<br>5363 44TH STREET SE<br>GRAND RAPIDS, MI  49512 | NONE | PC | OPERATING SUPPORT | 12,500 |
| WOMEN'S RIGHTS WITHOUT FRONTIERS<br>722 DULANEY VALLEY ROAD STE 325<br>TOWSON, MD  21204 | NONE | PC | OPERATING SUPPORT | 10,000 |
| LOVE INC ALLEGAN COUNTYPO BOX 36<br>4621 135TH AVE<br>HAMILTON, MI  49419 | NONE | PC | OPERATING SUPPORT | 15,000 |
| Total .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    ▶  **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| ALTERNATIVES PREGNANCY CARE CENTER<br>4200 WEST MICHIGAN AVE STE 100<br>KALAMAZOO, MI  49006 | NONE | PC | OPERATING SUPPORT | 10,000 |
| HOLLAND CHORALEPO BOX 1513<br>HOLLAND, MI  494221513 | NONE | PC | OPERATING SUPPORT | 5,000 |
| LUKE SOCIETY INC<br>3409 S GATEWAY BLVD 1000<br>SIOUX FALLS, SD  57106 | NONE | PC | OPERATING SUPPORT | 5,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  **3a** | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| PREGNANCY RESOURCE CENTER<br>415 CHERRY STREET SE<br>GRAND RAPIDS, MI  495034601 | NONE | PC | OPERATING SUPPORT | 5,000 |
| PREGNANCY SERVICES OF GREATER LANSING<br>1045 E GRAND RIVER AVE<br>EAST LANSING, MI  48823 | NONE | PC | OPERATING SUPPORT | 5,000 |
| WESTERN THEOLOGICAL SEMINARY<br>101 E 13TH ST<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| AMERICANS UNITED FOR LIFE<br>2101 WILSON BOULEVARD SUITE 525<br>ARLINGTON, VA  22201 | NONE | PC | OPERATING SUPPORT | 2,500 |
| JOAN NICOLE PRINCE HOME<br>22 GLENVIEW DR<br>SCOTIA, NY  12302 | NONE | PC | OPERATING SUPPORT | 28,000 |
| TURNING POINTE SCHOOL OF DANCE<br>437 136TH AVE<br>HOLLAND, MI  49424 | NONE | PC | OPERATING SUPPORT | 1,500 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| ALLIANCE DEFENDING FREEDOM<br>15100 N 90TH STREET<br>SCOTTSDALE, AZ  85260 | NONE | PC | OPERATING SUPPORT | 100,000 |
| AMERICAN CANCER SOCIETY<br>250 WILLIAMS STREET NW<br>ATLANTA, GA  30303 | NONE | PC | OPERATING SUPPORT | 1,300 |
| AMERICAN PUBLIC RADIO<br>480 CEDAR STREET<br>ST PAUL, MN  55101 | NONE | PC | OPERATING SUPPORT | 35,000 |
| Total . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| AQUINAS COLLEGE<br>1607 ROBINSON RD SE<br>GRAND RAPIDS, MI  49506 | NONE | PC | OPERATING SUPPORT | 1,000 |
| BETHSHAN12927 S MONITOR AVE<br>PALOS HEIGHTS, IL  60463 | NONE | PC | OPERATING SUPPORT | 5,000 |
| BIG RED FOUNDATION<br>305 HOOVER BLVD STE 400<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 2,500 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  3a | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

Case 1:21-cv-10075-LAP Document 37-3 Filed 03/29/22 Page 39 of 59

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| BUEN PASTOR MINISTRIES<br>111 W 13TH ST<br>HOLLAND, MI 49423 | NONE | PC | OPERATING SUPPORT | 2,500 |
| BUFFALO BILL CENTER OF THE WEST<br>720 SHERIDAN AVE<br>CODY, WY 82414 | NONE | PC | OPERATING SUPPORT | 500 |
| CARY CHRISTIAN CENTERPO BOX 57<br>CARY, MS 39054 | NONE | PC | OPERATING SUPPORT | 2,500 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| CENTER FOR URBAN RENEWAL & EDUCATION<br>1317 F STREET NW SUITE 900<br>WASHINGTON, DC 20004 | NONE | PC | OPERATING SUPPORT | 40,000 |
| CODY RECREATION FOUNDATION<br>PO BOX 1531<br>CODY, WI 82414 | NONE | PC | OPERATING SUPPORT | 10,000 |
| COMPASS FILM ACADEMY<br>41 SHELDON BLVD SE<br>GRAND RAPIDS, MI 49503 | NONE | PC | OPERATING SUPPORT | 15,000 |
| Total . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

Case 1:21-cv-10075-LAP   Document 37-3   Filed 03/29/22   Page 41 of 59

| Recipient | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Name and address (home or business) | | | | |
| **a**  *Paid during the year* | | | | |
| CONCERNED WOMEN FOR AMERICA<br>1000 N PAYNE STREET<br>ALEXANDRIA, VA  22314 | NONE | PC | OPERATING SUPPORT | 10,000 |
| CROSSROADS PRISON MINISTRIES<br>PO BOX 900<br>GRAND RAPIDS, MI  49509 | NONE | PC | OPERATING SUPPORT | 11,000 |
| DEAF OPPORTUNITY OUTREACH<br>135 N STATE ST 200<br>ZEELAND, MI  49464 | NONE | PC | OPERATING SUPPORT | 50,000 |
| Total . . . . . . . . . . . . . . . . . . . ▶  **3a** | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| ELIM CHRISTIAN SERVICES<br>13020 S CENTRAL AVE<br>CRESTWOOD, IL 60418 | NONE | PC | OPERATING SUPPORT | 5,000 |
| FOCUS ON THE FAMILY<br>8605 EXPLORER DR<br>COLORADO SPRINGS, CO 80920 | NONE | PC | OPERATING SUPPORT | 10,000 |
| GIDEON'S INTERNATIONAL<br>PO BOX 140800<br>NASHVILLE, TN 37214 | NONE | PC | OPERATING SUPPORT | 1,000 |
| Total . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

Case 1:21-cv-10075-LAP   Document 37-3   Filed 03/29/22   Page 43 of 59

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| GRAND HAVEN CHRISTIAN SCHOOLS<br>1102 GRANT AVE<br>GRAND HAVEN, MI 49417 | NONE | PC | OPERATING SUPPORT | 15,000 |
| GRAND RAPIDS CHRISTIAN SCHOOLS<br>1508 ALEXANDER ST SE<br>GRAND RAPIDS, MI 49506 | NONE | PC | OPERATING SUPPORT | 5,000 |
| HOLLAND RESCUE MISSION<br>661 EAST 24TH ST SUITE 300<br>HOLLAND, MI 49423 | NONE | PC | OPERATING SUPPORT | 25,000 |
| Total . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a**  *Paid during the year* | | | | |
| HOPE COLLEGE141 E 12TH ST<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 1,500 |
| HUDSONVILLE CHRISTIAN SCHOOLS<br>3435 OAK ST<br>HUDSONVILLE, MI  49426 | NONE | PC | OPERATING SUPPORT | 10,000 |
| INSTITUTE OF WORLD POLITICS<br>1521 16TH ST NW<br>WASHINGTON, DC  20036 | NONE | PC | OPERATING SUPPORT | 5,000 |
| Total . . . . . . . . . . . . . . . . . . . . . ▶  **3a** | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

Case 1:21-cv-10075-LAP   Document 37-3   Filed 03/29/22   Page 45 of 59

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| JOURNEY ACADEMY<br>161 SPAULDING AVE SE<br>ADA, MI  49301 | NONE | PC | OPERATING SUPPORT | 25,000 |
| JUDICIAL WATCH<br>425 THIRD STREET SW<br>WASHINGTON, DC  20024 | NONE | PC | OPERATING SUPPORT | 2,500 |
| LAKESHORE HABITAT FOR HUMANITY<br>12727 RILEY ST<br>HOLLAND, MI  49424 | NONE | PC | OPERATING SUPPORT | 50,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient — Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| LAKESHORE PREGNANCY CENTER<br>339 S RIVER AVE<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 5,000 |
| LIVE ACTION<br>2200 WILSON BLVD SUITE 102 PMB 111<br>ARLINGTON, VA  22201 | NONE | PC | OPERATING SUPPORT | 50,000 |
| OUTDOOR DISCOVERY CENTER<br>4214 56TH ST<br>HOLLAND, MI  49423 | NONE | PC | OPERATING SUPPORT | 50,000 |
| Total . . . . . . . . . . . . . . . . . ▶ **3a** | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| PEOPLE HELPING PEOPLE OF PULLMAN INC<br>925 56TH ST<br>PULLMAN, MI 49450 | NONE | PC | OPERATING SUPPORT | 32,000 |
| PROTECT LIFE MICHIGANPO BOX 23042 LANSING, MI 48909 | NONE | PC | OPERATING SUPPORT | 15,000 |
| SPECIAL OLYMPICS OF MICHIGAN CENTRAL MICHIGAN UNIVERSITY MOUNT PLEASANT, MI 48859 | NONE | PC | OPERATING SUPPORT | 2,000 |
| Total . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

# Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| STUDENTS FOR LIFE OF AMERICA<br>4755 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | NONE | PC | OPERATING SUPPORT | 5,000 |
| SUMMIT MINISTRIESPO BOX 207<br>MANITOU SPRINGS, CO 80829 | NONE | PC | OPERATING SUPPORT | 25,000 |
| VAN ANDEL INSTITUTE<br>333 BOSTWICK AVE NE<br>GRAND RAPIDS, MI 49503 | NONE | PC | OPERATING SUPPORT | 1,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient — Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| WINGS HOME530 LINN ST ALLEGAN, MI 49010 | NONE | PC | OPERATING SUPPORT | 2,000 |
| WINGS OF MERCY 100 S PINE ST SUITE 393 ZEELAND, MI 49464 | NONE | PC | OPERATING SUPPORT | 250 |
| WINNING AT HOME300 S STATE ST ZEELAND, MI 49464 | NONE | PC | OPERATING SUPPORT | 300,000 |
| Total . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 3,854,800 |

**Form 990PF Part XV Line 3 - Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a**  *Paid during the year* | | | | |
| WORLD LITERACY FOUNDATION<br>PO BOX 44<br>GRANDVILLE, MI  49468 | NONE | PC | OPERATING SUPPORT | 10,000 |
| WORLD OF LIFE BAPTIST CHURCH<br>1900 N BAGLEY ST<br>ALPENA, MI  49707 | NONE | PC | OPERATING SUPPORT | 1,000 |
| YWAM OF MONTANA501 BLACKTAIL RD<br>LAKESIDE, MT  59922 | NONE | PC | OPERATING SUPPORT | 7,500 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  **3a** | | | | 3,854,800 |

# TY 2018 Accounting Fees Schedule

Case 1:21-cv-10075-LAP Document 37-3 Filed 03/29/22 Page 51 of 59

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

| Category | Amount | Net Investment Income | Adjusted Net Income | Disbursements for Charitable Purposes |
|---|---|---|---|---|
| ACCOUNTING FEES | 8,496 | 4,248 | | 4,248 |

**Note: To capture the full content of this document, please select landscape mode (11" x 8.5") when printing.**

## TY 2018 Depreciation Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

Case 1:21-cv-10075-LAP   Document 37-3   Filed 03/29/22   Page 53 of 59

# TY 2018 Investments Corporate Bonds Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

**Investments Corporate Bonds Schedule**

| Name of Bond | End of Year Book Value | End of Year Fair Market Value |
|---|---|---|
| WELLS FARGO - SEE ATTACHED | 12,423,241 | 12,536,056 |

# TY 2018 Investments Corporate Stock Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

**Investments Corporation Stock Schedule**

| Name of Stock | End of Year Book Value | End of Year Fair Market Value |
|---|---:|---:|
| ALTIMA STOCK | 150,000 | |
| WELLS FARGO - SEE ATTACHED | 1,866 | 1,866 |

# TY 2018 Other Expenses Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

**Other Expenses Schedule**

| Description | Revenue and Expenses per Books | Net Investment Income | Adjusted Net Income | Disbursements for Charitable Purposes |
|---|---|---|---|---|
| NOTE MATCHING REDUCTION | 175,000 | | | |
| AGREEMENT | | | | |

Case 1:21-cv-10075-LAP    Document 37-3    Filed 03/29/22    Page 56 of 59

# TY 2018 Other Income Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

**Other Income Schedule**

| Description | Revenue And Expenses Per Books | Net Investment Income | Adjusted Net Income |
|---|---|---|---|
| MISCELLANEOUS INCOME | 24 | | |

## TY 2018 Other
## Notes/Loans Receivable
## Long Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

| Borrower's Name | Relationship to Insider | Original Amount of Loan | Balance Due | Date of Note | Maturity Date | Repayment Terms | Interest Rate | Security Provided by Borrower | Purpose of Loan | Description of Lender Consideration | Consideration FMV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAITH FAMILY FREEDOM LLC | | 3,500,000 | 2,450,000 | | | | 0 % | | | | |

Case 1:21-cv-10075-AP Document 37-3 Filed 03/29/22 Page 58 of 59

# TY 2018 Other Professional Fees Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

| Category | Amount | Net Investment Income | Adjusted Net Income | Disbursements for Charitable Purposes |
|---|---|---|---|---|
| INVESTMENT FEE | 68,468 | 68,468 | | |

Case 1:21-cv-10075-LAP Document 37-3 Filed 03/29/22 Page 59 of 59

# TY 2018 Taxes Schedule

**Name:** EDGAR AND ELSA PRINCE FOUNDATION

**EIN:** 38-2190330

| Category | Amount | Net Investment Income | Adjusted Net Income | Disbursements for Charitable Purposes |
|---|---|---|---|---|
| FOREIGN TAXES PAID | 9,894 | 9,894 | | |